█ In the Matter of LAMARR FISHBURNE, Petitioner, v RICHARD BROWN et al., Respondents. [773 NYS2d 303]—Proceeding pursuant to CPLR article 78 in the nature of prohibition and mandamus, inter alia, to prohibit the respondent Barry Kron, a Justice of the Supreme Court, Queens County, from proceeding to the trial of a criminal action entitled *People v Fishbourne,* pending in that court under Indictment No. 1154/02, and, in effect, to compel him to suppress certain evidence, and application by the petitioner for poor person relief.

Motion by the respondent Barry Kron to dismiss the proceeding.

Ordered that the application for poor person relief is granted to the extent that the filing fee imposed by CPLR 8022 is waived, and the application is otherwise denied; and it is further,

Ordered that the motion is granted; and it is further,

Adjudged that the petition is denied and the proceeding is dismissed, without costs or disbursements.

"Because of its extraordinary nature, prohibition is available only where there is a clear legal right, and then only when a court—in cases where judicial authority is challenged—acts or threatens to act either without jurisdiction or in excess of its authorized powers" (*Matter of Holtzman v Goldman*, 71 NY2d 564, 569 [1988]; *see Matter of Rush v Mordue*, 68 NY2d 348, 352 [1986]). Similarly, the extraordinary remedy of mandamus will lie only to compel the performance of a ministerial act and only when there exists a clear legal right to the relief sought (*see Matter of Legal Aid Socy. of Sullivan County v Scheinman*, 53 NY2d 12, 16 [1981]).

The petitioner has failed to demonstrate a clear legal right to the relief sought. Smith, J.P., Goldstein, Luciano and Adams, JJ., concur.